Phyllis ABRAMSON, Kaye Pine, Plaintiffs–Appellants,

v.

BOARD OF EDUCATION OF MIDDLE COUNTRY SCHOOL DISTRICT NO. 11, Defendant–Appellee.

**Margaret R. Loucks, Plaintiff–Appellant,**

**v.**

**Middle Country School District No. 11, Defendant–Appellee.**

**Nos. 12–3035, 12–3300.**

United States Court of Appeals, Second Circuit.

June 7, 2013.

David M. Lira, Garden City, NY, for Appellants.

Steven C. Stern, Sokoloff Stern LLP, Carle Place, NY, for Appellee.

PRESENT: DENNIS JACOBS, Chief Judge, CHRISTOPHER F. DRONEY, Circuit Judge, and JOHN F. KEENAN, District Judge.*

### SUMMARY ORDER

Plaintiffs-appellants Phyllis Abramson and Kaye Pine appeal from the judgment granting the School District's motion to dismiss. Plaintiff-appellant Margaret Loucks appeals from the judgment granting the School District's motion for summary judgment. We assume the parties'

familiarity with the underlying facts, the procedural history of the cases, and the issues on appeal.

"We review a district court's grant of a motion to dismiss or for summary judgment *de novo,* accepting the plaintiff's allegations as true when considering the motion to dismiss, and drawing all factual inferences in favor of the non-moving party for purposes of summary judgment." *Tindall v. Poultney High Sch. Dist.,* 414 F.3d 281, 283 (2d Cir.2005).

These cases are controlled by *Auerbach v. Board of Education of the Harborfields Central School District,* 136 F.3d 104, 107 (2d Cir.1998), which interpreted the Age Discrimination in Employment Act's ("ADEA's") safe harbor provision for retirement incentives.[1] The Court held that a retirement incentive plan is consistent with the ADEA if it "(1) is truly voluntary, (2) is made available for a reasonable period of time, and (3) does not arbitrarily discriminate on the basis of age." *Id.* at 112–13.

The School District's retirement incentive plan is almost identical to the one at issue in *Auerbach,* and easily passes its three-part test. The incentive was plainly voluntary; all three of the employees here independently chose not to accept. It was available for a reasonable amount of time; the employees had until February 1 in their final year of service to make their retirement election—a full month more than the teachers had in *Auerbach. See id.* at 113. Finally, the provision does not enable arbitrary discrimination. Every

---

\* The Honorable John F. Keenan, United States District Judge for the Southern District of New York, sitting by designation.

1. The provision provides that "it shall not be unlawful for an employer, employment agency, or labor organization ... (B) to observe the terms of a bona fide employee benefit plan—... (ii) that is a voluntary early retirement incentive plan consistent with the relevant purpose or purposes of this chapter." 29 U.S.C. § 623(f)(2).

employee who had worked the minimum number of years required under the plan was given the opportunity to accept the incentive, and employees who chose to decline (like the plaintiffs) were able to "continue to work as valued employees in the School District without any corresponding loss of benefits or job status." *Id.*

Although Abramson and Pine's suit was dismissed for separate reasons related to the exhaustion of the relevant statute of limitations, we need not consider those issues here. The Court is "free to affirm an appealed decision on any ground which finds support in the record, regardless of the ground upon which the trial court relied." *McCall v. Pataki,* 232 F.3d 321, 323 (2d Cir.2000) (internal quotation marks omitted). Abramson and Pine's counsel conceded at oral argument that a ruling that the School District's retirement incentive was valid under the ADEA would foreclose their case. We agree.

We have considered all of the employees' remaining arguments and find them to be without merit. Accordingly, the judgments of the district courts are hereby **AFFIRMED.**